UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| UNITED STATES OF AMERICA | ) |
| | )Criminal No. 04-10299-PBS |
| v. | ) |
| | )VIOLATIONS: |
| 1. Luz LUCIANO, | ) |
| a/k/a Chila, | )21 U.S.C. §846 - Conspiracy to |
| 2. Daniel AGUILAR, | )Possess with Intent to |
| a/k/a "Lik" | )Distribute Cocaine |
| 3. Roberto SOLORIO, | ) |
| 4. Ricardo ESTRADA, | )21 U.S.C. § 853 - Criminal |
| 5. Andres MARTINEZ, | )Forfeiture |
| a/k/a Castro Casimiro, | ) |
| a/k/a Joel Zequeira, | ) |
| 6. Jose ROSALES, | ) |
| a/k/a Tony, | ) |
| a/k/a Tono, | ) |
| a/k/a Joel Agostini, | ) |
| 7. Valentin MARTINEZ, | ) |
| a/k/a Valentin RIVERA, | ) |
| a/k/a "V", | ) |
| a/k/a Vale, | ) |
| 8. Kelvin MADERA, | ) |
| a/k/a Manolo LNU, | ) |
| a/k/a Manuel GERMOSEN, | ) |
| 9. Abdallah HAMDAN, | ) |
| 10. Ricardo MARTINEZ, | ) |
| a/k/a Chorizo, | ) |
| a/k/a Chori, | ) |
| 11. Howard GREENBERG, | ) |
| 12. EDGAR HOFFENS, | ) |
| a/k/a Carlos Colon Rivera, | ) |
| a/k/a Tigueron, | ) |
| 13. Rogelio GARCIA, | ) |
| a/k/a Lacuilla, | ) |
| 14. Javier Angel Romero, | ) |
| a/k/a Ramon ACOSTA, | ) |
| 15. Cristian GERMOSEN, | ) |
| 16. Juan MARTINEZ, | ) |
| a/k/a Marcelino Cuevas, | ) |
| a/k/a Chon, | ) |
| 17. Gerardo Vasseur ORTIZ, | ) |
| a/k/a Scarface, | ) |
| 18. Phillip ASARO, | ) |
| 19. Silvestre LIZARDI, | ) |

2

```
20. Robert RUSCIO,              )
21. Giovanni AVILA,             )
        a/k/a Gio,              )
        a/k/a the Painter,      )
22. Gilberto ZAYAS,             )
        a/k/a Tony,             )
23. Luis DEJESUS,               )
        a/k/a Edgardo,          )
24. Benito GRULLON,             )
        a/k/a "Quico"           )
```

**Defendants.**

### FIRST SUPERSEDING INDICTMENT

**COUNT ONE:**      **(21 United States Code Section 846 - Conspiracy
to Possess with Intent to Distribute Cocaine)**

The Grand Jury charges that:

From an unknown date but at least by in or about January

2001 and continuing until on or about May 1, 2004 at Lynn,

Danvers, Peabody, Salem, and elsewhere in the District of

Massachusetts, at the Bronx and Manhattan in the Southern

District of New York, at Mexico, and elsewhere,

```
        1. Luz LUCIANO,
            a/k/a Chila,
        2. Daniel AGUILAR,
            a/k/a "Lik"
        3. Roberto SOLORIO,
        4. Ricardo ESTRADA,
        5. Andres MARTINEZ,
        a/k/a Castro Casimiro,
        a/k/a Joel Zequeira,
        6. Jose ROSALES,
            a/k/a Tony,
            a/k/a Tono,
        a/k/a Joel Agostini,
        7. Valentin MARTINEZ,
        a/k/a Valentin RIVERA,
            a/k/a "V",
```

3

a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,
a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, knowingly and intentionally combined,

conspired, and agreed with each other and with other persons

known and unknown to the Grand Jury, to possess with intent to

distribute and distribute cocaine, a Schedule II controlled

substance, in violation of Title 21, United States Code, Section

841(a)(1).

4

It is further alleged that the conspiracy involved five kilograms or more of a mixture and substance containing a detectable amount of cocaine, a Schedule II controlled substance.

All in violation of Title 21, United States Code, Sections 846 and 841(b)(1)(A)(ii).

5

## DRUG FORFEITURE ALLEGATION

### (21 U.S.C. §853 -- Criminal Forfeiture)

The Grand Jury further charges that:

1.    As a result of committing one or more of the offenses
alleged in Count One of this indictment,

1. Luz LUCIANO,
a/k/a Chila,
2. Daniel AGUILAR,
a/k/a "Lik"
3. Roberto SOLORIO,
4. Ricardo ESTRADA,
5. Andres MARTINEZ,
a/k/a Castro Casimiro,
a/k/a Joel Zequeira,
6. Jose ROSALES,
a/k/a Tony,
a/k/a Tono,
a/k/a Joel Agostini,
7. Valentin MARTINEZ,
a/k/a Valentin RIVERA,
a/k/a "V",
a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,

6

a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, shall forfeit to the United States, pursuant to
21 U.S.C. §853: (1) any and all property constituting or derived
from any proceeds the said defendant obtained directly or
indirectly as a result of the charged offense; and (2) any and all
property used or intended to be used in any manner or part to
commit and to facilitate the commission of the offense, including,
but not limited to, the following:

(a)    $1,150.00 in United States currency, seized from
Giovanni Enrique Avila on or about May 1, 2004;

(b)    $19,000.00 in United States currency, seized from
Giovanni's Auto Body, 892 Washington Street, Lynn,
Massachusetts, on or about May 1, 2004;

(c)    a 2000 Freightliner Tractor Classic XL, Vehicle
Identification    No.    1FUPCSEB9YDB42682,    and
California License No. UP20575, registered in the
name of Ricardo Estrada;

(d)    $21,042.00 in U.S. Currency, seized from 29 Hardy
Avenue, Newburyport, Massachusetts, on or about May
1, 2004;

7

    (e)   $1,213.00 in U.S. Currency, seized from Silvester Lizardi, on or about May 1, 2004;

    (f)   the real property and buildings located at 892-898 Washington Street, Lynn, Massachusetts, which contains a auto body shop commonly known as "Giovanni's European Auto Body," a/k/a "Giovanni's BMW Auto Body", with a Deed recorded at Book 12349, Page 135, of the Southern Essex County Registry of Deeds;

    (g)   $6,000 in U.S. Currency, seized from Judith Collado and Ruth Saldivar on or about May 5, 2004;

    (h)   $4,360 in U.S. Currency, seized from Valentin Martinez on or about May 1, 2004; and

    (i)   $25,300 in U.S. Currency, seized from Phillip Asaro on or about May 1, 2004.

   2.   If any of the above-described forfeitable properties, as a result of any act or omission of the defendants:

    (a)   cannot be located upon the exercise of due diligence;

    (b)   have been transferred or sold to, or deposited with, a third party;

    (c)   have been placed beyond the jurisdiction of the Court;

    (d)   have been substantially diminished in value; or

    (e)   have been commingled with other property which cannot be subdivided without difficulty;

it is the intent of the United States, pursuant to 21 U.S.C. §853(p), to seek forfeiture of any other property of said defendants up to the value of the above forfeitable properties, including, but not limited to, the following:

8

    (1)   the real property located at 88 Windsor Avenue, Swampscott, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 204, of the Southern Essex County Registry of Deeds and Land Court Certificate No. 77407; and

    (2)   the real property located at 7A Buffum Street, Salem, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 215, of the Southern Essex County Registry of Deeds.

All in violation of Title 21, United States Code, Section 853.

9

A TRUE BILL

FOREPERSON OF THE GRAND JURY

ASSISTANT U.S. ATTORNEY

DISTRICT OF MASSACHUSETTS; October 6, 2004

Returned into the District Court by the Grand Jurors and filed.

DEPUTY CLERK     2:07

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**                  **Category No.** II          **Investigating Agency** DEA

**City** Lynn                          **Related Case Information:**

**County** Essex                       Superseding Ind./ Inf.   X            Case No.   04-10299 PBS
                                       Same Defendant    x          New Defendant
                                       Magistrate Judge Case Number ▮▮▮▮▮▮▮▮
                                       Search Warrant Case Number   04-M-1720-1730
                                       R 20/R 40 from District of

### Defendant Information:

**Defendant Name**   LUZ LUCIANO                        Juvenile:      ☐ Yes    X No

**Alias Name**   "Chila"

**Address**

**Birthdate:** _____  SS # _____  **Sex:** FEM  **Race:** Hispanic   **Nationalit** Guatemala

**Defense Counsel if known:**   Michael Bourbeau, Esq.    **Address** 77 Central Street, Boston, MA

**Bar Number**

### U.S. Attorney Information:

**AUSA**  Robert L. Peabody.                    **Bar Number if applicable**   551936

**Interpreter:**   X Yes    No         **List language and/or dialect:**   Spanish

**Matter to be SEALED:**     Yes  X ▮▮▮▮▮

   Warrant Requested       ▮▮▮▮▮▮▮▮▮▮       **In Custody**

### Location Status:

**Arrest Date**   5/01/04

   Already in Federal Custody as of _____ in _____

☐ Already in State Custody at ——————  ☐ Serving Sentence   ☐ Awaiting Trial

X On Pretrial Release:   Ordered by:  Mag. Judge Swartwood   on

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**   ☐ Petty _____  ☐ Misdemeanor _____  X Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04          Signature of AUSA:  _Robert L. Peabody_

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    LUZ LUCIANO _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-luciano.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn                **Related Case Information:**

**County** Essex             Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                             Same Defendant   x          New Defendant
                             Magistrate Judge Case Number
                             Search Warrant Case Number   04-M-1720-1730
                             R 20/R 40 from District of

### Defendant Information:

**Defendant Name**   DANIEL AGUILAR                  Juvenile:        ☐ Yes    X No

**Alias Name**   "LIK"

**Address**

**Birthdate:**  _____  SS # _____  Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**   Benjamin Entine, Esq.     Address  77 Franklin Street, Boston, MA

**Bar Number**                                             617-357-0770

### U.S. Attorney Information:

**AUSA**  Robert L. Peabody,          Bar Number if applicable    551930

**Interpreter:**    X Yes      No          List language and/or dialect:     Spanish

**Matter to be SEALED:**      Yes  ▆▆▆▆▆▆

        Warrant Requested        ☐ Regular Process        X In Custody

### Location Status:

**Arrest Date**      5/01/04

X  Already in Federal Custody as of _____  in   Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at _____  ☐ Serving Sentence      ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____  on _____

**Charging Document:**      Complaint    ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— X Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    DANIEL AGUILAR _____

**U.S.C. Citations**

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-augilua.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                **Category No.** II _____    **Investigating Agency** DEA _____

**City** Lynn _____    **Related Case Information:**

**County** Essex _____

Superseding Ind./ Inf. X _____    Case No. 04-10299 PBS

Same Defendant x _____    New Defendant _____

Magistrate Judge Case Number ~~04-M-1720-GPG~~ _____

Search Warrant Case Number 04-M-1720 to 1730 _____

R 20/R 40 from District of _____

**Defendant Information:**

**Defendant Name** ROBERTO SOLORIO _____    **Juvenile:** ☐ Yes    X No

**Alias Name** _____

**Address** _____

**Birthdate:** _____ **SS #** _____ **Sex:** MALE **Race:** Hispanic _____ **Nationalit** Mexican

**Defense Counsel if known:** Syrie Fried, Esq. _____    **Address** Federal Defender _____

**Bar Number** _____    617-223-8061 _____

**U.S. Attorney Information:**

**AUSA** Robert L. Peabody. _____    **Bar Number if applicable** 551936 _____

**Interpreter:**    X Yes    No    List language and/or dialect:    Spanish _____

**Matter to be SEALED:**    Yes ~~_____~~

Warrant Requested    ~~_____~~    In Custody

**Location Status:**

**Arrest Date** 5/01/04 _____

Already in Federal Custody as of _____ in _____

☐ Already in State Custody at —————————— ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:    Ordered by: Mag. Judge Swartwood _____ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty _____    ☐ Misdemeanor _____    X Felony 1 _____

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: 10/6/04 _____    Signature of AUSA: _Robert L. Peabody_ _____

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERTO SOLORIO

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**            **Category No.** II          **Investigating Agency** DEA

**City** Lynn                    **Related Case Information:**

**County** Essex                 Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                 Same Defendant    x           New Defendant
                                 Magistrate Judge Case Number   ████████████
                                 Search Warrant Case Number    04 M 1720- to 1730, 04-M 1738
                                 R 20/R 40 from District of

**Defendant Information:**

Defendant Name   RICARDO ESTRADA                Juvenile:        ☐ Yes    X No

Alias Name

Address

Birthdate:          SS #            Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**   Eliot Weinstein, Esq.        Address  228 Lewis Wharf

Bar Number                                              617-367-9334

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.               Bar Number if applicable   551936

**Interpreter:**    X Yes      No          List language and/or dialect:       Spanish

**Matter to be SEALED:**       Yes  ███████

        Warrant Requested            ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date

X  Already in Federal Custody as of _____          Wyatt Detention, Central Falls, RI   .
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____    on

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**     ☐ Petty _____    ☐ Misdemeanor _____   X Felony    1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant** ___RICARDO ESTRADA_____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-lestradawpd.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

| | | |
|---|---|---|
| **Place of Offense:** | **Category No.** II | **Investigating Agency** DEA |

**City** Lynn                    **Related Case Information:**

**County** Essex

Superseding Ind./ Inf.    X            Case No.   04-10299 PBS
Same Defendant                    New Defendant   x
Magistrate Judge Case Number    ~~04-M-1686-CBS~~
Search Warrant Case Number    04-M-1720-to-1730
R 20/R 40 from District of

**Defendant Information:**

Defendant Name    ANDRES MARTINEZ                    Juvenile:    ☐ Yes    X No

Alias Name    CASTRO CASIMIRO   AKA SACAIDA AKA JOEL ZEQUEIRA

Address

Birthdate:            SS #  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  Sex:  MALE   Race:  Hispanic            Nationalit  Mexican

**Defense Counsel if known:**    John Cicilline, Esq.            Address  381 Atwells Ave., Providence, RI

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable    551936

**Interpreter:**    X  Yes    No            List language and/or dialect:            Spanish

**Matter to be SEALED:**            Yes    ▮▮▮▮▮

            Warrant Requested            ☐  Regular Process            X  In Custody

**Location Status:**

Arrest Date    5/1/2004

X  Already in Federal Custody as of                    in   Wyatt Detention, Central Falls, RI    .
☐  Already in State Custody at                    ☐ Serving Sentence            ☐ Awaiting Trial
☐  On Pretrial Release:    Ordered by:                    on

**Charging Document:**            Complaint    ☐ Information            X  Indictment

**Total # of Counts:**    ☐ Petty            ☐ Misdemeanor            X  Felony      1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:    10/5/04                    Signature of AUSA:   _Robert L. Peabody_

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   ANDRES MARTINEZ

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn                     **Related Case Information:**

**County**  Essex                  Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                                   Same Defendant          New Defendant  x
                                   Magistrate Judge Case Number
                                   Search Warrant Case Number  04-M-1720 to 1730
                                   R 20/R 40 from District of

**Defendant Information:**

Defendant Name  JOSE ROSALES                     Juvenile:     ☐ Yes    X  No

Alias Name  TONY  AKA TONO  AKA JOEL AGOSTINI

Address  88 NEWARK ST, LYNN MA

Birthdate: 5/10/76   SS # 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   Sex: MALE   Race: Hispanic          Nationalit  Mexican

**Defense Counsel if known:**   Raymond A. O'Hara, Esq.   Address  1 Exchange Place., Worcester, MA

Bar Number

**U.S. Attorney Information:**

AUSA  Robert L. Peabody.                     Bar Number if applicable   551936

**Interpreter:**   X  Yes    No          List language and/or dialect:          Spanish

**Matter to be SEALED:**          Yes ▮▮▮▮▮

        Warrant Requested          ☐ Regular Process          X  In Custody

**Location Status:**

Arrest Date   5/1/04

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI .
☐  Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____ on

**Charging Document:**     Complaint     ☐ Information     X  Indictment

**Total # of Counts:**   ☐ Petty ___   ☐ Misdemeanor ___   X☐ Felony ___1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04          Signature of AUSA:  _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**      JOSE ROSALES _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-rosales.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II ___          **Investigating Agency**  DEA ___

**City**  Lynn ___          **Related Case Information:**

**County**  Essex ___          Superseding Ind./ Inf.  X ___          Case No.  04-10299 PBS
                              Same Defendant ___          New Defendant  x ___
                              Magistrate Judge Case Number ██████████
                              Search Warrant Case Number  04-M-1720 to 1730
                              R 20/R 40 from District of ___

**Defendant Information:**

Defendant Name  VALENTIN MARTINEZ ___          Juvenile:     ☐ Yes     X No

Alias Name  VALENTIN RIVERA ___

Address  108 JOHNSON STREET, LYNN, MA ___

Birthdate: 12/20/69 ___  SS # 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 ___  Sex: MALE  Race: Hispanic ___          Nationalit  Mexican ___

**Defense Counsel if known:**          Ronald Ian Segal, Esq. ___          Address  23 Central Ave., Lynn, MA ___

Bar Number ___                                        ___

**U.S. Attorney Information:**

AUSA  Robert L. Peabody ___          Bar Number if applicable  551936 ___

**Interpreter:**     X Yes     X No          List language and/or dialect:          Spanish ___

**Matter to be SEALED:**          Yes  ██████ No

      Warrant Requested          ☐ Regular Process          x In Custody

**Location Status:**

Arrest Date  5/1/04 ___

x  Already in Federal Custody as of ___  in  Wyatt Detention, Central Falls, RI ___ .
☐  Already in State Custody at ___          ☐ Serving Sentence          ☐ Awaiting Trial
☐  On Pretrial Release:     Ordered by: ___          on ___

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:**     ☐ Petty ___          ☐ Misdemeanor ___          X☐ Felony — 1 ___

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04 ___          Signature of AUSA:  Robert L. Peabody ___

JS 45  (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    VALENTIN MARTINEZ _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-valentin.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex               Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                 Same Defendant _____   New Defendant   x
                                 Magistrate Judge Case Number ▬▬▬▬▬
                                 Search Warrant Case Number   04-M-1720 to 1730
                                 R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   KELVIN MADERA                    Juvenile:    ☐ Yes    X No

Alias Name   MANOLO LNU

Address   65 FREEMAN AVENUE, EVERETT, MA 02149

Birthdate:  5/22/66    SS #  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   Sex:  MALE  Race:  Hispanic          Nationalit  Dominican

**Defense Counsel if known:**   Steven Judge, Esq.          Address  23 Central Ave., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**   X  Yes    No          List language and/or dialect:    spanish

**Matter to be SEALED:**          Yes   ▬▬▬ NO

          Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date     5/1/04

X Already in Federal Custody as of _____   in   Wyatt Detention, Central Falls, RI .
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____   on _____

**Charging Document:**          Complaint    ☐ Information          X Indictment

**Total # of Counts:**     ☐ Petty ——    ☐ Misdemeanor ——    X☐ Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   _Robert L. Peabody._

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   KELVIN MADERA _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |

**Place of Offense:**     Category No.   II                 Investigating Agency   DEA

City   Lynn                     **Related Case Information:**

County   Essex                  Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                Same Defendant                 New Defendant  x
                                Magistrate Judge Case Number   ▓▓▓▓▓▓▓
                                Search Warrant Case Number     04-M-1720 to 1730
                                R 20/R 40 from District of

**Defendant Information:**

Defendant Name   ABDALLAH HAMDAN                    Juvenile:        ☐ Yes    X  No

Alias Name

Address   10 ROOSEVELT ST METHUEN MA

Birthdate: 1/17/76     SS # 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   Sex: MALE   Race: Arabic          Nationalit Palestinian

**Defense Counsel if known:**     Melvin Norris, Esq.         Address 260 Boston Post Rd., Wayland, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**    ☐ Yes    X  No         List language and/or dialect:

**Matter to be SEALED:**        Yes ▓▓▓▓▓ ̶N̶o̶

     Warrant Requested         ☐ Regular Process         X  In Custody

**Location Status:**

Arrest Date   5/1/04

X  Already in Federal Custody as of                      in   Wyatt Detention, Central Falls, RI   .
☐ Already in State Custody at ————————— ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:                    on

**Charging Document:**     Complaint     ☐ Information     X  Indictment

**Total # of Counts:**     ☐ Petty ———     ☐ Misdemeanor ———     ☐ X Felony ——1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   10/6/04            Signature of AUSA:   Robert L. Peabody.

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ABDALLAH HAMDAN

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1    21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-hamdan.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**        Category No.   II            Investigating Agency   DEA

**City**   Lynn                      **Related Case Information:**

**County**   Essex                  Superseding Ind./ Inf.   X            Case No.   04-10299 PBS
                                     Same Defendant                  New Defendant  x
                                     Magistrate Judge Case Number  ~~——————————~~
                                     Search Warrant Case Number    04-M-1720 to 1730
                                     R 20/R 40 from District of

**Defendant Information:**

Defendant Name   RICARDO MARTINEZ              Juvenile:    ☐ Yes    X No

Alias Name       CHORIZO

Address          304 AMERICAN LEGION        REVERE, MA

Birthdate:  4/1/74      SS #  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  Sex:  MALE  Race:  Hispanic        Nationalit  Mexican

**Defense Counsel if known:**                        Address

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                  Bar Number if applicable

**Interpreter:**      X Yes      No        List language and/or dialect:      Spanish

**Matter to be SEALED:**      Yes  ~~No~~

          Warrant Requested        ☐ Regular Process          In Custody

**Location Status:**

Arrest Date       FUGITIVE

   Already in Federal Custody as of                        in

☐ Already in State Custody at                    ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by:                    on

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    X☐ Felony —— 1 ——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   RICARDO MARTINEZ _____

**U.S.C. Citations**

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ricardo.wpd - 2/7/02

JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**  Category No. II _____  Investigating Agency   DEA _____

City   Lynn _____  **Related Case Information:**

County   Essex _____  Superseding Ind./ Inf.   X _____  Case No.   04-10299 PBS
Same Defendant _____  New Defendant   x _____
Magistrate Judge Case Number ████████████
Search Warrant Case Number   04-M-1720 to 1730
R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name   HOWARD GREENBERG _____  Juvenile:   ☐ Yes   X No

Alias Name   HOWIE _____

Address   677 REVERE BEACH BLVD, REVERE, MA _____

Birthdate:  10/10/52 _  SS #  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  Sex:  MALE  Race:  white _____  Nationalit   USA _____

**Defense Counsel if known:**  Roger Witkin, Esq. _____  Address  6 Beacon St., Boston, MA _____

Bar Number _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody. _____  Bar Number if applicable   551936 _____

**Interpreter:**   ☐ Yes   X No   List language and/or dialect: _____

**Matter to be SEALED:**   Yes   ████████

     Warrant Requested   X☐ Regular Process   In Custody

**Location Status:**

Arrest Date   5/1/04 _____

     Already in Federal Custody as of _____ in _____

☐ Already in State Custody at _____  ☐ Serving Sentence   ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood _____  on _____

**Charging Document:**   Complaint   ☐ Information   X Indictment

**Total # of Counts:**   ☐ Petty ——   ☐ Misdemeanor ——   ☐ X Felony——1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04 _____  Signature of AUSA:  _Robert L. Peabody_

JS 45  (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    HOWARD GREENBERG _____

### U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-greenberg.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**       **U.S. District Court - District of Massachusetts**

**Place of Offense:**     **Category No.** __II__     **Investigating Agency** __DEA__

**City** __Lynn__      **Related Case Information:**

**County** __Essex__     Superseding Ind./ Inf. __X__     Case No. __04-10299 PBS__
     Same Defendant _____ New Defendant __x__
     Magistrate Judge Case Number _____ ▓▓▓▓▓▓▓
     Search Warrant Case Number __04-M-1720 to 1730__
     R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __CARLOS  COLON-RIVERA__    Juvenile:   ☐ Yes   X No

Alias Name __TIGUERON__

Address __58 CAMPBELL ST , NEW BEDFORD, MA__

Birthdate: __8/27/64__ SS # __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__ Sex: __MALE__ Race: __Hispanic__ Nationality: __CostaRican__

**Defense Counsel if known:** __John E. Wall, Esq.__   Address __Boston, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__    Bar Number if applicable __551936__

**Interpreter:**   X Yes    No    List language and/or dialect:    __Spanish__

**Matter to be SEALED:**    Yes ▓▓▓▓▓▓▓

     Warrant Requested     X Regular Process     In Custody

**Location Status:**

Arrest Date _____

☐ Already in Federal Custody as of _____ in _____
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
X On Pretrial Release:   Ordered by: __Mag. Judge Swartwood__ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☐X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__     Signature of AUSA: _Robert Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    CARLOS   COLON-RIVERA _____

## U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-colon.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**        **Category No.** II        **Investigating Agency** DEA

**City** Lynn        **Related Case Information:**

**County** Essex        Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
Same Defendant _____   New Defendant x _____
Magistrate Judge Case Number _____
Search Warrant Case Number   04-M-1720 to 1730
R 20/R 40 from District of _____

### Defendant Information:

**Defendant Name**   ROGELIO GARCIA        Juvenile:   ☐ Yes   X No

**Alias Name**   LACUILLA

**Address**   85 WALNUT AVE., REVERE, MA

**Birthdate:** 7/15/80    **SS #** 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   **Sex:** MALE   **Race:** Hispanic        **Nationalit** USA

**Defense Counsel if known:**   James H. Budreau, Esq.        **Address** 20 Park Plaza, Boston, MA

**Bar Number** _____

### U.S. Attorney Information:

**AUSA**   Robert L. Peabody.        **Bar Number if applicable**   551936

**Interpreter:**   ☐ Yes   X No        **List language and/or dialect:** _____

**Matter to be SEALED:**        Yes   ████████

        Warrant Requested        X☐ Regular Process        In Custody

### Location Status:

**Arrest Date** _____

  Already in Federal Custody as of _____ in _____
☐ Already in State Custody at ————————— ☐ Serving Sentence   ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood   on _____

**Charging Document:**        Complaint   ☐ Information   X Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   ☐ X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   10/6/04        Signature of AUSA:   Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**     ROGELIO GARCIA     _____

## U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-garcia.wpd - 2/7/02

Y&JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn                    **Related Case Information:**

**County** Essex                 Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                 Same Defendant                      New Defendant x
                                 Magistrate Judge Case Number    ~~04-M-1686-CBS~~
                                 Search Warrant Case Number     04-M-1720-to -1730
                                 R 20/R 40 from District of

**Defendant Information:**

Defendant Name   JAVIER ANGEL ROMERO          Juvenile:    ☐ Yes    X No

Alias Name   RAMON ACOSTA

Address   4 SHERMAN STREET, LYNN, MA

Birthdate: 3/15/64    SS # 000 00 0172   Sex: MALE  Race: Hispanic          Nationalit Dominican

**Defense Counsel if known:**   Raymond Buso, Esq.          Address 15 Church St., Salem , MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.          Bar Number if applicable   551936

**Interpreter:**   X Yes    No          List language and/or dialect:   Spanish

**Matter to be SEALED:**          Yes   ~~No~~

          Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date          5/1/04

X Already in Federal Custody as of          in   Wyatt Detention, Central Falls, RI   .
☐ Already in State Custody at          ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:          on

**Charging Document:**          Complaint    ☐ Information          X Indictment

**Total # of Counts:**    ☐ Petty          ☐ Misdemeanor          X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: 10/6/04          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**     JAVIER ANGEL ROMERO   AKA RAMON ACOSTA _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-acosta.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn

**County** Essex                **Related Case Information:**

Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
Same Defendant                      New Defendant   x
Magistrate Judge Case Number
Search Warrant Case Number   04-M-1720 to 1730
R 20/R 40 from District of

**Defendant Information:**

Defendant Name   CRISTIAN GERMOSEN          Juvenile:   ☐ Yes   X No

Alias Name

Address   27 WARREN ST, NEWBURYPORT, MA

Birthdate: 3/22/78     SS # 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   Sex: MALE   Race: Hispanic          Nationalit Dominican

**Defense Counsel if known:**   Michael Hickey, Esq.          Address  15 Church St., Salem, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.          Bar Number if applicable   551936

**Interpreter:**   X Yes   No          List language and/or dialect:          Spanish

**Matter to be SEALED:**          Yes ▬▬▬▬

          Warrant Requested          ☐ Regular Process          x In Custody

**Location Status:**

Arrest Date          5/1/04

x  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI   .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
   On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:**   ☐ Petty ——   ☐ Misdemeanor ——   ☐X Felony — 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody.

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    CRISTIAN GERMOSEN _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-germosen.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn          **Related Case Information:**

**County** Essex          Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                Same Defendant          New Defendant  x
                                Magistrate Judge Case Number   ▓▓▓▓▓▓▓
                                Search Warrant Case Number   04-M-1720 to 1730
                                R 20/R 40 from District of

**Defendant Information:**

Defendant Name   JUAN MARTINEZ          Juvenile:          ☐ Yes    X No

Alias Name   MARCELINO CUEVAS  AKA CHON

Address   22 PARK STREET, LYNN MA

Birthdate: 5/21/68    SS # 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  Sex: MALE  Race: Hispanic          Nationalit Mexican

**Defense Counsel if known:**          Address

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.          Bar Number if applicable

**Interpreter:**   X Yes    No          List language and/or dialect:   Spanish

**Matter to be SEALED:**          Yes   ▓▓▓▓▓▓

          Warrant Requested          ☐ Regular Process          In Custody

**Location Status:**

Arrest Date          FUGITIVE

   Already in Federal Custody as of          in          .
☐ Already in State Custody at          ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:          on

**Charging Document:**          Complaint     ☐ Information     X Indictment

**Total # of Counts:**     ☐ Petty          ☐ Misdemeanor          ☐ X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
   accurately set forth above.

Date: 10/6/04          Signature of AUSA: Robert L. Peabody

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    JUAN MARTINEZ _____

## U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-juan.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

<u>**Criminal Case Cover Sheet**</u>                    <u>**U.S. District Court - District of Massachusetts**</u>

**Place of Offense:**          **Category No.** II          **Investigating Agency**   DEA

**City**   Lynn                         **Related Case Information:**

**County**   Essex                      Superseding Ind./ Inf.   X               Case No.   04-10299 PBS
                                        Same Defendant                    New Defendant   x
                                        Magistrate Judge Case Number   ~~04-M-1685-CBS~~
                                        Search Warrant Case Number   04 M-1720 to 1730
                                        R 20/R 40 from District of

**Defendant Information:**

Defendant Name   GERARDO VASSEUR ORTIZ          Juvenile:      ☐ Yes     X No

Alias Name   SCARFACE

Address

Birthdate:  6/23/72      SS #  000 00      Sex:  MALE  Race:  Hispanic          Nationalit  Dominican

**Defense Counsel if known:**      Richard M. Welch, Esq.      Address  80 Worcester St., No. Grafton, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**     X  Yes      No          List language and/or dialect:          Spanish

**Matter to be SEALED:**          Yes   X̶

      Warrant Requested          ☐ Regular Process          X  In Custody

**Location Status:**

Arrest Date      5/1/04

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI   .
☐  Already in State Custody at ─────────── ☐ Serving Sentence      ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**      Complaint      ☐ Information      X  Indictment

**Total # of Counts:**     ☐ Petty ─────  ☐ Misdemeanor ─────  X☐ Felony ── 1 ──

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04          Signature of AUSA:   Robert L. Peabody .

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    GERARDO VASSEUR ORTIZ

## U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-ORTIZ.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn                    **Related Case Information:**

**County** Essex                 Superseding Ind./ Inf.    X              Case No.   04-10299 PBS
                                 Same Defendant                 New Defendant  x
                                 Magistrate Judge Case Number
                                 Search Warrant Case Number    04-M-1720-to-1730
                                 R 20/R 40 from District of

**Defendant Information:**

Defendant Name    PHILLIP ASARO                    Juvenile:      ☐ Yes    X No

Alias Name

Address    238 SCHOOL STREET, SOMERVILLE, MA

Birthdate: 8/22/73    SS # 000 00 5581   Sex: MALE  Race: White          Nationalit USA

**Defense Counsel if known:**    Kirk Y. Griffin, Esq.        Address 50 Staniford St., Boston,

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable    551936

**Interpreter:**      ☐ Yes    X No          List language and/or dialect:

**Matter to be SEALED:**      Yes  ~~No~~

        Warrant Requested          X Regular Process          In Custody

**Location Status:**

Arrest Date         5/1/04

    Already in Federal Custody as of                    in
☐ Already in State Custody at ————————  ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood      on

**Charging Document:**    Complaint      ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ———   ☐ Misdemeanor ———   X Felony |———————

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    PHILLIP ASARO _____

### U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45asaro.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**            Category No.  II          Investigating Agency  DEA

**City**  Lynn                   **Related Case Information:**

**County**  Essex                Superseding Ind./ Inf.   X          Case No.  04-10299 PBS
                                 Same Defendant              New Defendant
                                 Magistrate Judge Case Number   04-M-1685 CBS
                                 Search Warrant Case Number   04- M-1720 to 1730
                                 R 20/R 40 from District of

**Defendant Information:**

Defendant Name   SILVESTRE LIZARDI                  Juvenile:       ☐ Yes    X No

Alias Name

Address          29 HARDY STREET, NEWBURYPORT, MA

Birthdate:  12/31/80    SS #  000 00 3844   Sex:  MALE   Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**    Michael R. Schneider, Esq.    Address  95 Commercial Wf. Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,                  Bar Number if applicable    551936

**Interpreter:**     X Yes      No          List language and/or dialect:       Spanish

**Matter to be SEALED:**         Yes      ~~No~~

     Warrant Requested          X Regular Process          In Custody

**Location Status:**

Arrest Date          5/1/04

     Already in Federal Custody as of _____ in _____

☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood    on _____

**Charging Document:**       Complaint      ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    ☐ X Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**     SILVESTRE LIZARDI

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-lizardi.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**      **U.S. District Court - District of Massachusetts**

**Place of Offense:**     **Category No.** __II__     **Investigating Agency** __DEA__

**City** __Lynn__      **Related Case Information:**

**County** __Essex__

Superseding Ind./ Inf. __X__    Case No. __04-10299 PBS__
Same Defendant __x__    New Defendant __x__
Magistrate Judge Case Number ▓▓▓▓▓
Search Warrant Case Number __04-M-1720 to 1730__
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __ROBERT V. RUSCIO__     Juvenile:   ☐ Yes   X No

Alias Name _____

Address __286 NEWBURY ST., PEABODY, MA__

Birthdate: __7/15/51__   SS # __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__   Sex: __MALE__   Race: __White__    Nationalit __USA__

**Defense Counsel if known:**    Edward L. Hayden, Esq.     Address __7 Franklin St., Lynn, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__     Bar Number if applicable __551936__

**Interpreter:**   ☐ Yes   X No    List language and/or dialect: _____

**Matter to be SEALED:**     Yes   X ▓▓▓▓

   \ Warrant Requested     X☐ Regular Process     In Custody

**Location Status:**

Arrest Date _____

   Already in Federal Custody as of _____ in _____
☐ Already in State Custody at ——————— ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:   Ordered by: __Mag. Judge Swartwood__ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor    X☐ Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__     Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   ROBERT V. RUSCIO _____

## U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**                Category No.  __II__                Investigating Agency  __DEA__

**City**  __Lynn__                          **Related Case Information:**

**County**  __Essex__                        Superseding Ind./ Inf.  __X__                Case No.  __04-10299 PBS__
                                             Same Defendant _____    New Defendant  __x__
                                             Magistrate Judge Case Number ▆▆▆▆▆▆▆▆▆▆
                                             Search Warrant Case Number  __04-M-1720 -to- 1730__
                                             R 20/R 40 from District of  _____

## Defendant Information:

Defendant Name   __GIOVANNI AVILA__                        Juvenile:      ☐ Yes    X  No

Alias Name   __THE PAINTER__

Address   __892 WASHINGTON STREET APT., LYNN, MA__

Birthdate: __4/25/62__    SS # __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__  Sex: __MALE__  Race: __Hispanic__      Nationalit __Costa Rican__

**Defense Counsel if known:**    __Michael F. Natola, Esq.__    Address  __Boston, MA__

Bar Number  _____

## U.S. Attorney Information:

AUSA   __Robert L. Peabody.__                    Bar Number if applicable    __551936__

**Interpreter:**     X  Yes      No          List language and/or dialect:        __Spanish__

**Matter to be SEALED:**          Yes  ▆▆▆▆▆ NO

        Warrant Requested        X  Regular Process          In Custody

## Location Status:

Arrest Date        __5/1/04__

    Already in Federal Custody as of  _____  in  _____

☐  Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial

X  On Pretrial Release:  Ordered by:   __Mag. Judge Swartwood__    on  _____

**Charging Document:**      Complaint      ☐ Information          X  Indictment

**Total # of Counts:**    ☐ Petty _____  ☐ Misdemeanor _____  ☐X Felony ___1___

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  __10/6/04__          Signature of AUSA:  _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   GIOVANNI AVILA _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**        **U.S. District Court - District of Massachusetts**

**Place of Offense:**      **Category No.** __II__     **Investigating Agency** __DEA__

**City** __Lynn__       **Related Case Information:**

**County** __Essex__       Superseding Ind./ Inf. __X__     Case No. __04-10299 PBS__
Same Defendant            New Defendant  x
Magistrate Judge Case Number __04-M-1685 CBS__
Search Warrant Case Number __04-M-1720 to 1730__
R 20/R 40 from District of

**Defendant Information:**

Defendant Name __GILBERTO ZAYAS__      Juvenile:    ☐ Yes    X No

Alias Name     Tony

Address     __39 FAYETTE STREET, APT #1, LYNN, MA 01902-2346__

Birthdate: __08/05/73__    SS # __583415419__   Sex: __MALE__   Race: __Hispanic__     Nationalit __Dominican__

**Defense Counsel if known:**     Raymond E. Gillespie, Esq.     Address __875 Mass. Ave., Cambridge, MA__

Bar Number

**U.S. Attorney Information:**

AUSA    __Robert L. Peabody__      Bar Number if applicable     __551936__

**Interpreter:**    X Yes     No     List language and/or dialect:     __Spanish__

**Matter to be SEALED:**        Yes ▬▬▬▬

      Warrant Requested       ☐ Regular Process       x In Custody

**Location Status:**

Arrest Date      __5/1/04__

x Already in Federal Custody as of _____ in __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**    ☐ Petty ———   ☐ Misdemeanor ———   ☐X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__     Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   GILBERTO ZAYAS, aka Tony _____

### U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.**  II            **Investigating Agency**   DEA

**City**   Lynn

**County**   Essex

**Related Case Information:**

Superseding Ind./ Inf.    X              Case No.   04-10299 PBS
Same Defendant                        New Defendant   x
Magistrate Judge Case Number    ~~04-M-1685 CBS~~
Search Warrant Case Number    04-M-1720 to 1730
R 20/R 40 from District of

**Defendant Information:**

Defendant Name    LUIS DEJESUS                    Juvenile:    ☐ Yes    X No

Alias Name      Edgardo

Address      107 MARIANNA STREET, APT. #1, LYNN, MA

Birthdate:   11/01/66     SS #   583312821    Sex:   MALE   Race:   Hispanic          Nationalit   Dominican

**Defense Counsel if known:**    John W. Laymon, Esq.        Address   40 Court St., Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA    Robert L. Peabody.                    Bar Number if applicable    551936

**Interpreter:**      X  Yes      No          List language and/or dialect:          Spanish

**Matter to be SEALED:**        Yes    ~~X   No~~

      Warrant Requested        ☐  Regular Process          X  In Custody

**Location Status:**

Arrest Date      5/1/04

X  Already in Federal Custody as of                      in    Wyatt Detention, Central Falls, RI   .
☐  Already in State Custody at                  ☐ Serving Sentence        ☐ Awaiting Trial
☐  On Pretrial Release:    Ordered by:                    on

**Charging Document:**      Complaint      ☐ Information        X  Indictment

**Total # of Counts:**      ☐ Petty        ☐ Misdemeanor        ☐X Felony      1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:    Robert L. Peabody

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   <u>LUIS DEJESUS, aka Edgardo</u> _____

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                Category No. __II__        Investigating Agency __DEA__

**City** __Lynn__                    **Related Case Information:**

**County** __Essex__                Superseding Ind./ Inf. __X__            Case No. __04-10299 PBS__
                                    Same Defendant _____        New Defendant __x__
                                    Magistrate Judge Case Number __04-M▮▮▮▮▮▮__
                                    Search Warrant Case Number __04- M 1720 to 1730__
                                    R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __BENITO GRULLON__                    Juvenile:    ☐ Yes    X No

Alias Name _____

Address _____

Birthdate: _____ SS # _____ Sex: __MALE__ Race: __Hispanic__    Nationalit __Dominican__

**Defense Counsel if known:**        __Ron Ian Segal, Esq..__        Address __23 Central Ave., Lynn, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__                Bar Number if applicable    __551936__

**Interpreter:**    X Yes    No        List language and/or dialect:        __Spanish__

**Matter to be SEALED:**    Yes    ▮▮▮▮▮▮

        Warrant Requested        X  Regular Process            In Custody

**Location Status:**

Arrest Date    __5/1/04__

X  Already in Federal Custody as of _____ in _____
☐  Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
X  On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty _____ ☐ Misdemeanor _____ X Felony _____

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__        Signature of AUSA: __Robert L. Peabody.__

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    BENITO GRULLON_____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____